FLORENCE T. NAKAKUNI #2286
United States Attorney
District of Hawaii
LESLIE E. OSBORNE, JR. #3740
Chief, Criminal Division
LAWRENCE L. TONG #3040
Assistant U.S. Attorney
QUINN P. HARRINGTON
Trial Attorney - Tax Division
Office of the United States Attorney
Prince Kuhio Federal Building
300 Ala Moana Blvd Ste 6100
Honolulu, HI 96850
(808) 541-2850
Email: Les.Osborne@usdoj.gov
Email: Larry.Tong@usdoj.gov
Email: Quinn.P.Harrington@usdoj.gov
Attorneys for Plaintiff
UNITED STATES OF AMERICA

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF HAWAII

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | ) | CR. NO. 14-00826 SOM |
| | ) | |
| Plaintiff, | ) | AMENDED GOVERNMENT |
| | ) | EXHIBIT LIST; CERTIFICATE |
| vs. | ) | OF SERVICE |
| | ) | |
| ALBERT S. N. HEE, | ) | |
| | ) | |
| Defendant. | ) | |
| _____ | ) | |

1

GOVERNMENT EXHIBIT LIST

Attached, please find the Government's Amended Trial Exhibit List.

DATED June 22, 2015, in Honolulu, Hawaii.

Respectfully submitted by:

FLORENCE T. NAKAKUNI #2286
United States Attorney
District of Hawaii

By:   /s/ Quinn P. Harrington
LAWRENCE L. TONG #3040
Assistant U.S. Attorney
QUINN P. HARRINGTON
Trial Attorney - Tax Division
Office of the United States Attorney

Attorneys for the Plaintiff
UNITED STATES OF AMERICA

Amended Government Exhibit List

CERTIFICATE OF SERVICE

I HEREBY CERTIFY that, on the dates and by the methods of service noted below, the true and correct copy of the foregoing, along with accompanying attachment, was served on the following at their last known address:

Served electronically through CM/ECF:

STEVEN TOSCHER, ESQ.
toscher@taxlitigator.com

EDWARD M. ROBBINS, ESQ.
robbins@taxlitigator.com

KURT KAWAFUCHI, ESQ.
kawafuchi@taxlitigator.com

Attorneys for Defendant
ALBERT HEE

DATED: June 22, 2015, in Honolulu, Hawaii.

/s/ Quinn P. Harrington
Trial Attorney
U.S. Department of Justice
Tax Division

Amended Government Exhibit List

U.S. v. HEE
CR. NO. 14-00826SOM
TRIAL EXHIBIT LIST

| EX. NO. | DESCRIPTION OF EVIDENCE | BATES NOS. | DATE OFFERED | DATE ADMITTED |
|---------|------------------------|------------|--------------|---------------|
| 1-1 | RESERVED | | | |
| 1-2 | Albert and Wendy Hee's 2003 F1040 | IRS_SC_ 000004- 00006. 000012 - 000022 | | |
| 1-3 | Albert and Wendy Hee's 2004 F1040 | IRS_SC_000023 - 000024, 000028, 000034 - 000041 | | |
| 1-4 | Albert and Wendy Hee's 2005 F1040 | IRS_SC_000044 - 000056 | | |
| 1-5 | Albert and Wendy Hee's 2006 F1040 | IRS_SC_000060 - 000074 | | |
| 1-6 | Albert and Wendy Hee's 2007 F1040 | IRS_SC_000076 - 000089 | | |
| 1-7 | Albert and Wendy Hee's 2008 F1040 | IRS_SC_000090 - 000104 | | |
| 1-8 | Albert and Wendy Hee's 2009 F1040 | IRS_SC_000105 - 000118 | | |
| 1-9 | Albert and Wendy Hee's 2010 F1040 | IRS_SC_000119 - 000130 | | |
| 1-10 | Albert and Wendy Hee's 2011 F1040 | IRS_SC_000131 - 000142 | | |
| 1-11 | Albert and Wendy Hee's 2012 F1040 | IRS_SC1_00001  - 000035 | | |
| 1-12 | Waimana Enterprises Inc.'s 2003 F1120 | IRS_SC_000311 - 000334, 000336 | | |
| 1-13 | Waimana Enterprises Inc.'s 2003 F1120X | IRS_SC_000339 - 000340, 000352 - 000363 | | |
| 1-14 | Waimana Enterprises Inc.'s 2004 F1120 | IRS_SC_000367 - 000385 | | |
| 1-15 | Waimana Enterprises Inc.'s 2004 F1120X | IRS_SC_000425-  000455 | | |
| 1-16 | Waimana Enterprises Inc.'s 2005 F1120 | IRS_SC_000473 - 000489 | | |
| 1-17 | Waimana Enterprises Inc.'s 2006 F1120 | IRS_SC_000499 - 000520 | | |
| 1-18 | Waimana Enterprises Inc.'s 2007 F1120 | IRS_SC_000521 - 000544 | | |
| 1-19 | Waimana Enterprises Inc.'s 2008 F1120 | IRS_SC_000545 - 000571, 000574 | | |
| 1-20 | Waimana Enterprises Inc.'s 2009 F1120 | IRS_SC_000575 - 000734, 000737 | | |
| 1-21 | Waimana Enterprises Inc.'s 2010 F1120 | IRS_SC1_00036  - 000092 | | |
| 1-22 | Waimana Enterprises Inc.'s 2011 F1120 | IRS_SC1_00093  - 000160 | | |
| 1-23 | Waimana Enterprises Inc.'s 2011 handsigned F1120 | IRS_SC_000793 - 000802 | | |
| 1-24 | Waimana Enterprises Inc.'s 2012 F1120 | IRS_SC1_000161 - 000229 | | |

U.S. v. HEE
CR. NO. 14-00826SOM
TRIAL EXHIBIT LIST

| EX. NO. | DESCRIPTION OF EVIDENCE | BATES NOS. | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 1-25 | Sandwich Isles Corporation's 2003 F1120 | IRS_SC_001081 - 001102, 001104 | | |
| 1-26 | Sandwich Isles Corporation's 2004 F1120 | IRS_SC_001108 - 001133 | | |
| 1-27 | Sandwich Isles Corporation's 2005 F1120 | IRS_SC_001136 - 001168 | | |
| 1-28 | Sandwich Isles Corporation's 2006 F1120 | IRS_SC1_000230 - 000287 | | |
| 1-29 | Sandwich Isles Corporation's 2007 F1120 | IRS_SC1_000288 - 000340 | | |
| 1-30 | Sandwich Isles Corporation's 2008 F1120 | IRS_SC1_000341 - 000405 | | |
| 1-30A | Clearcom Inc.'s F1120 - 2002 | IRS_SC_001471 - 001488 | | |
| 1-31 | Clearcom Inc.'s F1120 - 2003 | IRS_SC_000948 - 000964 | | |
| 1-32 | Clearcom Inc.'s F1120 - 2004 | IRS_SC_000965 - 000981, 000983 - 000984 | | |
| 1-33 | Clearcom Inc.'s F1120 - 2005 | IRS_SC_000985 - 001005 | | |
| 1-34 | Clearcom Inc.'s F1120 - 2006 | IRS_SC_001006 - 001028 | | |
| 1-35 | Clearcom Inc.'s 2007 F1120 | IRS_SC_001029 - 001053 | | |
| 1-36 | Clearcom Inc.'s 2008 F1120 | IRS_SC_001054 - 001078, 001080 | | |
| 1-37 | Adrianne Hee's 2006 F1040 | IRS_SC_000174 - 000177 | | |
| 1-38 | Adrianne Hee's 2007 F1040 | IRS_SC_000178 - 000183 | | |
| 1-39 | Adrianne Hee's 2008 F1040 | IRS_SC_000184 - 000189 | | |
| 1-40 | Adrianne Hee's 2009 F1040 | IRS_SC_000190 - 000195 | | |
| 1-41 | Adrianne Hee's 2010 F1040 | IRS_SC_000196 - 000204 | | |
| 1-42 | Adrianne Hee's 2011 F1040 | IRS_SC_000205 - 000211 | | |
| 1-43 | Adrianne Hee's 2012  IRP-Form W2 printout | No Bates Number | | |
| 1-44 | Breanne Hee's 2006 F1040 | IRS_SC_001489 - 001494 | | |
| 1-45 | Breanne Hee's 2007 F1040 | IRS_SC_000216 - 000221 | | |
| 1-46 | Breanne Hee's 2008 F1040 | IRS_SC_000222 - 000227 | | |
| 1-47 | Breanne Hee's 2009 F1040 | IRS_SC_000228 - 000233 | | |
| 1-48 | Breanne Hee's 2010 F1040 | IRS_SC_000234 - 000242 | | |

U.S. v. HEE
CR. NO. 14-00826SOM
TRIAL EXHIBIT LIST

| EX. NO. | DESCRIPTION OF EVIDENCE | BATES NOS. | DATE OFFERED | DATE ADMITTED |
|---------|--------------------------|------------|--------------|---------------|
| 1-49 | Breanne Hee's 2011 F1040 | IRS_SC_000243 - 000251 | | |
| 1-50 | Charlton Hee's 2006 F1040 | IRS_SC_000271 - 000275 | | |
| 1-51 | Charlton Hee's 2007 F1040 | IRS_SC_000276 - 000280 | | |
| 1-52 | Charlton Hee's 2008 F1040 | IRS_SC_000281 - 000285 | | |
| 1-53 | Charlton Hee's 2009 F1040 | IRS_SC_000286 - 000290 | | |
| 1-54 | Charlton Hee's 2010 F1040 | IRS_SC_000291 - 000294 | | |
| 1-55 | Charlton Hee's 2011 F1040 | IRS_SC_000295 - 000298 | | |
| 1-56 | Charlton Hee's 2012 F1040 | IRS_SC1_000230 - 000243 | | |
| 1-57 | IRPN Printouts of 1099-MISC issued to Diane Doll from Waimana Enterprises Inc. - 2009 to | IRS_SC1_000244 - 000247 | | |
| | **NO EXHIBIT 2 SERIES** | | | |
| 3-1 | RESERVED | | | |
| 3-2A | WEI cancelled check no. 2803 dated 03/10/2003 payable to Diane Doll for $1,000.00. | HNB_WEI_00000048 | | |
| 3-2B | WEI cancelled check no. 3038 dated 06/05/2003 payable to Diane Doll for $2,000.00. | HNB_WEI_00000652 | | |
| 3-2C | WEI cancelled check no. 3179 dated 08/04/2003 payable to Diane Doll for $1,000.00. | HNB_WEI_00000806 | | |
| 3-2D | WEI cancelled check no. 3466 dated 12/01/2003 payable to Diane Doll for $2,000.00. | HNB_WEI_00001118 | | |
| 3-2E | WEI cancelled check no. 3730 dated 02/20/2004 payable to Diane Doll for $2,000.00. | HNB_WEI_00002409 | | |
| 3-2F | WEI cancelled check no. 3883 dated 04/23/2004 payable to Diane Doll for $2,000.00. | HNB_WEI_00002582 | | |
| 3-2G | WEI cancelled check no. 4071 dated 07/16/2004 payable to Diane Doll for $2,000.00. | HNB_WEI_00002722 | | |
| 3-2H | WEI cancelled check no. 4230 dated 10/01/2004 payable to Diane Doll for $2,000.00. | HNB_WEI_00002891 | | |
| 3-2I | WEI cancelled check no. 4359 dated 11/19/2004 payable to Diane Doll for $2,000.00. | HNB_WEI_00003035 | | |
| 3-2J | WEI cancelled check no. 4588 dated 02/18/2005 payable to Diane Doll for $2,000.00. | HNB_WEI_00003275 | | |
| 3-2K | WEI cancelled check no. 5063 dated 05/16/2005 payable to Diane Doll for $2,000.00. | HNB_WEI_00003471 | | |

U.S. v. HEE
CR. NO. 14-00826SOM
TRIAL EXHIBIT LIST

| EX. NO. | DESCRIPTION OF EVIDENCE | BATES NOS. | DATE OFFERED | DATE ADMITTED |
|---------|------------------------|------------|--------------|---------------|
| 3-2L | WEI cancelled check no. 5278 dated 08/19/2005 payable to Diane Doll for $2,000.00. | HNB_WEI_00003706 | | |
| 3-2M | WEI cancelled check no. 4898 dated 11/28/2005 payable to Diane Doll for $2,000.00. | HNB_WEI_00003951 | | |
| 3-2N | WEI cancelled check no. 5400 dated 02/06/2006 payable to Diane Doll for $2,000.00. | HNB_WEI_00004264 | | |
| 3-2O | WEI cancelled check no. 5536 dated 04/14/2006 payable to Diane Doll for $2,000.00. | HNB_WEI_00004434 | | |
| 3-2P | WEI cancelled check no. 5657 dated 06/02/2006 payable to Diane Doll for $2,000.00. | HNB_WEI_00004581 | | |
| 3-2Q | WEI cancelled check no. 5771 dated 08/14/2006 payable to Diane Doll for $2,000.00. | HNB_WEI_00004725 | | |
| 3-2R | WEI cancelled check no. 5932 dated 10/23/2006 payable to Diane Doll for $2,000.00. | HNB_WEI_00004907 | | |
| 3-2S | WEI cancelled check no. 6134 dated 01/29/2007 payable to Diane Doll for $2,000.00. | HNB_WEI_00005250 | | |
| 3-2T | WEI cancelled check no. 6258 dated 03/30/2007 payable to Diane Doll for $2,000.00. | HNB_WEI_00005396 | | |
| 3-2U | WEI cancelled check no. 6459 dated 06/29/2007 payable to Diane Doll for $2,000.00. | HNB_WEI_00005632 | | |
| 3-2V | WEI cancelled check no. 6577 dated 8/27/2007 payable to Diane Doll for $2,000.00. | HNB_WEI_00005761 | | |
| 3-2W | WEI cancelled check no. 6768 dated 12/03/2007 payable to Diane Doll for $2,000.00. | HNB_WEI_00006020 | | |
| 3-2X | WEI cancelled check no. 6969 dated 02/15/2008 payable to Diane Doll for $2,000.00. | HNB_WEI_00006243 | | |
| 3-2Y | WEI cancelled check no. 7121 dated 05/02/2008 payable to Diane Doll for $2,000.00. | HNB_WEI_00006442 | | |
| 3-2Z | WEI cancelled check no. 7307 dated 08/01/2008 payable to Diane Doll for $2,000.00. | HNB_WEI_00006666 | | |
| 3-2AA | WEI cancelled check no. 7384 dated 09/16/2008 payable to Diane Doll for $2,000.00. | HNB_WEI_00006758 | | |
| 3-2BB | WEI cancelled check no. 7500 dated 11/7/2008 payable to Diane Doll for $2,000.00. | HNB_WEI_00006904 | | |
| 3-2CC | WEI cancelled check no. 7679 dated 02/10/2009 payable to Diane Doll for $2,000.00. | HNB_WEI_00007112 | | |
| 3-2DD | WEI cancelled check no. 7791 dated 04/10/2009 payable to Diane Doll for $2,000.00. | HNB_WEI_00007261 | | |
| 3-2EE | WEI cancelled check no. 7957 dated 07/14/2009 payable to Diane Doll for $2,000.00. | HNB_WEI_00007465 | | |

**U.S. v. HEE**
**CR. NO. 14-00826SOM**
**TRIAL EXHIBIT LIST**

| EX. NO. | DESCRIPTION OF EVIDENCE | BATES NOS. | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 3-2FF | WEI cancelled check no. 8134 dated 11/03/2009 payable to Diane Doll for $2,000.00. | HNB_WEI_00007740 | | |
| 3-2GG | WEI cancelled check no. 8283 dated 01/15/2010 payable to Diane Doll for $2,000.00. | HNB_WEI_00007881 | | |
| 3-2HH | WEI cancelled check no. 8371 dated 03/12/2010 payable to Diane Doll for $2,000.00. | HNB_WEI_00007999 | | |
| 3-2II | WEI cancelled check no. 8550 dated 06/21/2010 payable to Diane Doll for $2,000.00. | HNB_WEI_00008232 | | |
| 3-3 | HNB  CCI transfer of $1,249,608.6 on 06/13/2008 to Old Republic Title Co. | HNB_CCI_00002566 to 00002567 | | |
| 3-4 to 3-90 | RESERVED | | | |
| 3-91 | WEI check number 4514 dated 01/20/2005 for $2,892.00 payable to Massachusetts Institute of Technology | HNB_WEI_00003196 | | |
| 3-92 | WEI check number 4575 dated 02/18/2005 for $291.75 payable to Massachusetts Institute of Technology | HNB_WEI_00003266 | | |
| 3-93 | WEI check number 4697 dated 04/01/2005 for $600.00 payable to Massachusetts Institute of Technology | HNB_WEI_00003403 | | |
| 3-94 | WEI check number 5062 dated 05/16/2005 for $300.00 payable to Massachusetts Institute of Technology | HNB_WEI_00003583 | | |
| 3-95 | WEI check number 5188 dated 07/07/2005 for $456.00 payable to Massachusetts Institute of Technology | HNB_WEI_00003610 | | |
| 3-96 | WEI check number 5248 dated 08/05/2005 for $16,150.00 payable to Massachusetts Institute of Technology | HNB_WEI_00003678 | | |
| 3-97 | WEI check number 5275 dated 08/19/2005 for $3,001.00 payable to Massachusetts Institute of Technology | HNB_WEI_00003703 | | |
| 3-98 | WEI check number 4734 dated 09/20/2005 for $1,658.44 payable to Massachusetts Institute of Technology | HNB_WEI_00003753 | | |
| 3-99 | WEI check number 4775 dated 10/05/2005 for $9,958.00 payable to  Santa Clara University | HNB_WEI_00003819 | | |
| 3-100 | WEI check number 4809 dated 10/20/2005 for $523.80 payable to Massachusetts Institute of Technology | HNB_WEI_00003849 | | |
| 3-101 | WEI check number 4923 dated 12/05/2005 for $13,107.00 payable to  Santa Clara University | HNB_WEI_00003975 | | |

**U.S. v. HEE**
**CR. NO. 14-00826SOM**
**TRIAL EXHIBIT LIST**

| EX. NO. | DESCRIPTION OF EVIDENCE | BATES NOS. | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 3-102 | WEI check number 4980 dated 12/20/2005 for $19.151.00 payable to Massachusetts Institute of Technology | HNB_WEI_00004027 | | |
| 3-103 | WEI check number 4081 dated 07/27/2004 for $15.400.00 payable to Massachusetts Institute of Technology | HNB_WEI_00002738 | | |
| 3-104 | WEI check number 4147 dated 08/24/2004 for $2.492.00 payable to Massachusetts Institute of Technology | HNB_WEI_00002798 | | |
| 3-105 | WEI check number 4206 dated 09/20/2004 for $225.00 payable to Massachusetts Institute of Technology | HNB_WEI_00002861 | | |
| 3-106 | WEI check number 4437 dated 12/20/2004 for $15,406.00 payable to Massachusetts Institute of Technology | HNB_WEI_00003114 | | |
| 3-107 | WEI check number 2771 dated 03/05/2003 for $1,135.25 payable to Robert K.U. Kihune | HNB_WEI_00000017 | | |
| 3-108 | WEI check number 7603 dated 12/31/2008 for $20,000.00 payable to William C. Lum and Copy of Check number 2176 dated 08/05/2009 for $20,300.00 payable to Waimana Enterprises from William C. Lum | HNB_WEI_00007016, 00008659 | | |
| 3-109 | Personal check of R. Kihune dated 03/04/2008 for $406.23, payable to Waimana Enterprises Inc. check number 2414 | HNB_WEI_00006278 | | |
| | | | | |
| 4-1 | 3 CDS - labled CD 3,15 and 16: CD 3 - WEI Quickbooks Backup - 2003 to 06/30/2010,          CD15 - WEI General Ledger in excel format 01/01/11 to 06/30/12. CD 16 - WEI Quickbooks GL 01/01/2012 to 06/30/2012. | Not Bates Numbered | | |
| 4-2 | ALBERT HEEs 2007 AMEX Reimbursements from WEI - 02 07 2007 | WEI_05_00016294 to 00016307 | | |
| 4-2A | WEI check no. 6223 dated 02/07/2007 payable to Albert S.N. Hee for $20,956.18 | WEI_05_00030787 | | |
| 4-3 | ALBERT HEEs 2007 AMEX Reimbursements from WEI - 03 12 2007 | WEI_05_00002218 to 00002234 | | |
| 4-3A | WEI check no. 6161 dated 03/12/2007 payable to Albert S.N. Hee for $42,452.77. | WEI_04_00003754 | | |
| 4-4 | ALBERT HEEs 2007 AMEX Reimbursements from WEI - 05 04 2007 | WEI_05_00016576 to 00016588 | | |

**U.S. v. HEE**
**CR. NO. 14-00826SOM**
**TRIAL EXHIBIT LIST**

| EX. NO. | DESCRIPTION OF EVIDENCE | BATES NOS. | DATE OFFERED | DATE ADMITTED |
|---------|-------------------------|------------|--------------|---------------|
| 4-4A | WEI check no. 6364 dated 05/08/2007 payable to Albert S.N. Hee for $49,245.78. | WEI_04_00003805 | | |
| 4-5 | ALBERT HEEs 2007 AMEX Reimbursements from WEI - 06 05 2007 | WEI_05_00016683 to 00016695 | | |
| 4-5A | WEI check no. 6395 dated 06/05/2007 payable to Albert S.N. Hee for $20,862.36. | WEI_04_00003825 | | |
| 4-6 | ALBERT HEEs 2007 AMEX Reimbursements from WEI - 08 03 2007 | WEI_05_00016930 to 00016942 | | |
| 4-6A | WEI check no. 6530 dated 08/03/2007 payable to Albert S.N. Hee for $61,573.80. | WEI_04_00003864 | | |
| 4-7 | ALBERT HEEs 2007 AMEX Reimbursements from WEI -11 05 2007 | WEI_05_00017277 to 00017289 | | |
| 4-7A | WEI check no. 6727 dated 11/05/2007 payable to Albert S.N. Hee for $27,395.32. | WEI_04_00003963 | | |
| 4-8 | ALBERT HEEs 2007 AMEX Reimbursements from WEI -01 05 2008 | WEI_05_00002461 to 00002474 | | |
| 4-8A | WEI check no. 6891 dated 01/04/2008 payable to Albert S.N. Hee for $30,838.55. | WEI_04_00002665 | | |
| 4-9 | ALBERT HEEs 2008 AMEX Reimbursements from WEI - 03 05 2008 | WEI_05_00002490 to 00002504 | | |
| 4-9A | WEI check no. 7029 dated 03/05/2008 payable to Albert S.N. Hee for $28,894.06. | WEI_04_00002696 | | |
| 4-10 | ALBERT HEEs 2008 AMEX Reimbursements from WEI - 04 04 2008 | WEI_05_00002514 to 00002543 | | |
| 4-10A | WEI check no. 7085 dated 04/04/2008 payable to Albert S.N. Hee for $48,881.06. | WEI_04_00002721 | | |
| 4-11 | ALBERT HEEs 2008 AMEX Reimbursements from WEI - 05 05 2008 | WEI_05_00018113 to 00018120 | | |
| 4-11A | WEI check no. 7145  dated 05/05/2008 payable to Albert S.N. Hee for $41,663.71. | WEI_04_00002742 | | |
| 4-12 | ALBERT HEEs 2008 AMEX Reimbursements from WEI -06 05 2008 (Booked as Loan to shareholder charges) | WEI_05_00018191 to 00018198 | | |
| 4-12A | WEI check no. 7212 dated 06/05/2008 payable to Albert S.N. Hee for $30,606.41. | WEI_04_00002758 | | |
| 4-13 | ALBERT HEEs 2008 AMEX Reimbursements from WEI - 08 06 2008 | WEI_05_00018408 to 00018416 | | |
| 4-13A | WEI check no. 7330 dated 08/06/2008 payable to Albert S.N. Hee for $57,042.33. | WEI_04_00002790 | | |

**U.S. v. HEE**
**CR. NO. 14-00826SOM**
**TRIAL EXHIBIT LIST**

| EX. NO. | DESCRIPTION OF EVIDENCE | BATES NOS. | DATE OFFERED | DATE ADMITTED |
|---------|-------------------------|------------|--------------|---------------|
| 4-14 | ALBERT HEEs 2008 AMEX Reimbursements from WEI - 10 07 2008 | WEI_05_00018645 to 00018651 | | |
| 4-14A | WEI check no. 7432 dated 10/07/2008 payable to Albert S.N. Hee for $28,352.06. | WEI_04_00002828 | | |
| 4-15 | ALBERT HEEs 2008 AMEX Reimbursements from WEI - 11 05 2008 | WEI_05_00018750 to 00018757 | | |
| 4-15A | WEI check no. 7477 dated 11/05/2008 payable to Albert S.N. Hee for $22,020.47. | WEI_04_00002840 | | |
| 4-16 | ALBERT HEEs 2008 AMEX Reimbursements from WEI - 01 05 2009 | WEI_05_00018985 to 00018993 | | |
| 4-16A | WEI check no. 7609 dated 01/05/2009 payable to Albert S.N. Hee for $30,597.06. | WEI_04_00003167 | | |
| 4-17 | ALBERT HEEs 2009 AMEX Reimbursements from WEI - 02 05 2009 | WEI_05_00019036 to 00019042, 00002736, 00002737, 00002738, 00002739, 00002740 | | |
| 4-17A | WEI check no. 7678 dated 02/05/2009 payable to Albert S.N. Hee for $11,100.20. | WEI_04_00003182 | | |
| 4-18 | ALBERT HEEs 2009 AMEX Reimbursements from WEI - 03 05 2009 | WEI_05_00019110 to 00019117, 00002771 | | |
| 4-18A | WEI check no. 7704 dated 03/05/2009 payable to Albert S.N. Hee for $58,419.73. | WEI_04_00003199 | | |
| 4-19 | ALBERT HEEs 2009 AMEX Reimbursements from WEI -04 05 2009 | WEI_05_00019198 to 00019206 | | |
| 4-19A | WEI check no. 7766 dated  04/05/2009 payable to Albert S.N. Hee for $20,423.18. | WEI_04_00003230 | | |
| 4-20 | ALBERT HEEs 2009 AMEX Reimbursements from WEI -07 02 2009 | WEI_05_00019535 to 00019546, 00002894, 00002892, 00002895 | | |
| 4-20A | WEI check no.7934 dated  07/02/2009 payable to Albert S.N. Hee for $28,723.11. | WEI_04_00003331 | | |
| 4-21 | ALBERT HEEs 2009 AMEX Reimbursements from WEI - 08 10 2009 | WEI_05_00019666 to 00019672, 00002912, 00002913, 00002915, 00002916, | | |
| 4-21A | WEI check no. 8006 dated 08/052009 payable to Albert S.N. Hee for $16,184.06. | WEI_04_00003348 | | |
| 4-22 | ALBERT HEEs 2009 AMEX Reimbursements from WEI - 09 04 2009 | WEI_05_00003350 to 00003371 | | |
| 4-22A | WEI check no. 8037 dated 09/04/2009 payable to Albert S.N. Hee for $26,611.08. | WEI_04_00003362 | | |

**U.S. v. HEE**
**CR. NO. 14-00826SOM**
**TRIAL EXHIBIT LIST**

| EX. NO. | DESCRIPTION OF EVIDENCE | BATES NOS. | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 4-23 | ALBERT HEEs 2009 AMEX Reimbursements from WEI - 10 05 2009 | WEI_05_00002948 to 00002978 | | |
| 4-23A | WEI check no. 8090 dated 10/05/2009 payable to Albert S.N. Hee for $26,300.05. | WEI_04_00003387 | | |
| 4-24 | ALBERT HEEs 2009 AMEX Reimbursements from WEI - 11 05 2009 | WEI_05_00002979 to 00003004 | | |
| 4-24A | WEI check no. 8135 dated 11/05/2009  payable to Albert S.N. Hee for $27,997.06. | WEI_04_00003411 | | |
| 4-25 | ALBERT HEEs 2009 AMEX Reimbursements from WEI - 12 04 2009 | WEI_05_00003005 to 00003025 | | |
| 4-25A | WEI check no. 8201 dated 12/04/2009 payable to Albert S.N. Hee for $21,908.34. | WEI_04_00003439 | | |
| 4-26 | ALBERT HEEs 2009 AMEX Reimbursements from WEI - 01 05 2010 | WEI_05_00003701 to 00003717 | | |
| 4-26A | WEI check no. 8255 dated 01/05/2009  payable to Albert S.N. Hee for $23,270.20. | WEI_04_00000610 | | |
| 4-27 | ALBERT HEEs 2010 AMEX Reimbursements from WEI - 02 05 2010 | WEI_05_00020677 to 00020686 | | |
| 4-27A | WEI check no. 8305 dated 02/05/2010 payable to Albert S.N. Hee for $24,109.10. | WEI_04_00000511 | | |
| 4-28 | ALBERT HEEs 2010 AMEX Reimbursements from WEI - 03 05 2010 | WEI_05_00003656 to 00003676 | | |
| 4-28A | WEI check no. 8330 dated 03/05/2010 payable to Albert S.N. Hee for $19,182.65. | WEI_04_00000537 | | |
| 4-29 | ALBERT HEEs 2010 AMEX Reimbursements from WEI - 04 05 2010 | WEI_05_00003624 to 00003643 | | |
| 4-29A | WEI check no. 8400 dated 04/05/2010 payable to Albert S.N. Hee for $33,492.35. | WEI_04_00000555 | | |
| 4-30 | ALBERT HEEs 2010 AMEX Reimbursements from WEI - 05 05 2010 | WEI_05_00021227 to 00021235 | | |
| 4-30A | WEI check no. 8459 dated 05/05/2010  payable to Albert S.N. Hee for $14,324.41. | WEI_04_00000579 | | |
| 4-31 | ALBERT HEEs 2010 AMEX Reimbursements from WEI - 06 04 2010 | WEI_05_00003591  to 00003609 | | |

**U.S. v. HEE**
**CR. NO. 14-00826SOM**
**TRIAL EXHIBIT LIST**

| EX. NO. | DESCRIPTION OF EVIDENCE | BATES NOS. | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 4-31A | WEI check no. 8504 dated 06/04/2010 payable to Albert S.N. Hee for $36,363.60. | WEI_04_00000595 | | |
| 4-32 | ALBERT HEEs 2010 AMEX Reimbursements from WEI - 07 02 2010 | WEI_05_00003834  to 00003858 | | |
| 4-32A | WEI check no. 8568 dated 07/02/2010 payable to Albert S.N. Hee for $20,875.61. | WEI_05_00030940 | | |
| 4-33 | ALBERT HEEs 2010 AMEX Reimbursements from WEI - 08 05 2010 | WEI_05_00003792 to 00003832 | | |
| 4-33A | WEI check no. 8626 dated 08/05/2010 payable to Albert S.N. Hee for $34,612.89. | WEI_05_00030983 | | |
| 4-34 | ALBERT HEEs 2010 AMEX Reimbursements from WEI - 09 05 2010 | WEI_05_00003777 to 00003792 | | |
| 4-34A | WEI check no. 8647 dated 09/03/2010 payable to Albert S.N. Hee for $34,543.38. | WEI_01_00000112 | | |
| 4-35 | ALBERT HEEs 2010 AMEX Reimbursements from WEI - 12 05 2010 | WEI_05_00003718 to 00003730 | | |
| 4-35A | WEI check no. 8786 dated 12/03/2010 payable to Albert S.N. Hee for $10,246.39. | WEI_01_00000097 | | |
| 4-36 | ALBERT HEEs 2010 AMEX Reimbursements from WEI - 01 05 2011 | WEI_05_00004289 to 00004307 | | |
| 4-36A | WEI check no. 8828 dated 01/05/2011 payable to Albert S.N. Hee for $16,875.99. | WEI_01_00000093 | | |
| 4-37 | ALBERT HEEs 2011 AMEX Reimbursements from WEI - 02 05 2011 | WEI_05_00004256 to 00004285 | | |
| 4-37A | WEI check no. 8870 dated 02/04/2011 payable to Albert S.N. Hee for $21,810.17. | WEI_05_00030994 | | |
| 4-38 | ALBERT HEEs 2011 AMEX Reimbursements from WEI - 03 04 2011 | WEI_05_00004228 to 00004251 | | |
| 4-38A | WEI check no. 8918 dated 03/04/2011 payable to Albert S.N. Hee for $16,089.26. | WEI_01_00000081 | | |
| 4-39 | ALBERT HEEs 2011 AMEX Reimbursements from WEI - 04 05 2011 | WEI_05_00004212 to 00004221 | | |
| 4-39A | WEI check no. 8964 dated 04/05/2011 payable to Albert S.N. Hee for $4,834.58. | WEI_01_00000076 | | |

**U.S. v. HEE**
**CR. NO. 14-00826SOM**
**TRIAL EXHIBIT LIST**

| EX. NO. | DESCRIPTION OF EVIDENCE | BATES NOS. | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 4-40 | ALBERT HEEs 2011 AMEX Reimbursements from WEI -05 05 2011 | WEI_05_000023101 to 00023109 | | |
| 4-40A | WEI check no. 9016 dated 05/05/2011 payable to Albert S.N. Hee for $11,439.35. | WEI_01_00000071 | | |
| 4-41 | ALBERT HEEs 2011 AMEX Reimbursements from WEI - 06 03 2011 | WEI_05_000004169 to 00004182 | | |
| 4-41A | WEI check no. 9071 dated 06/03/2011payable to Albert S.N. Hee for $47,991.59. | WEI_01_00000065 | | |
| 4-42 | ALBERT HEEs 2011 AMEX Reimbursements from WEI - 07 05 2011 | WEI_05_000023400 to 00023408 | | |
| 4-42A | WEI check no. 9119 dated 07/05/2011 payable to Albert S.N. Hee for $36,560.27. | WEI_05_00031020 | | |
| 4-43 | ALBERT HEEs 2011 AMEX Reimbursements from WEI - 08 05 2011 | WEI_05_000004117 to 00004145 | | |
| 4-43A | WEI check no. 9173 dated 08/05/2011 payable to Albert S.N. Hee for $30,246.64. | WEI_01_00000055 | | |
| 4-44 | ALBERT HEEs 2011 AMEX Reimbursements from WEI - 12 05 2011 | WEI_05_000023905 to 00023911 | | |
| 4-44A | WEI check no. 9382 dated 12/05/2011 payable to Albert S.N. Hee for $19,793.90. | WEI_05_00031028 | | |
| 4-45 | ALBERT HEEs 2011 AMEX Reimbursements from WEI - 01 05 2012 | WEI_05_000024595 to 00024601 | | |
| 4-45A | WEI check no. 9428 dated 01/05/2012  payable to Albert S.N. Hee for $17,593.05. | WEI_01_00000029 | | |
| 4-46 | ALBERT HEEs 2012 AMEX Reimbursements from WEI - 02 03 2012 | WEI_05_000000997 to 00001002 | | |
| 4-46A | WEI check no. 9476 dated 02/03/2012 payable to Albert S.N. Hee for $11,146.71. | WEI_05_00001430 | | |
| 4-47 | ALBERT HEEs 2012 AMEX Reimbursements from WEI - 03 05 2012 | WEI_05_00004476 to 00004482 | | |
| 4-47A | WEI check no. 9521 dated 03/05/2012 payable to Albert S.N. Hee for $7,621.80. | WEI_05_00001435 | | |
| 4-48 | ALBERT HEEs 2012 AMEX Reimbursements from WEI - 05 04 2012 | WEI_05_00024894 to 00024901 | | |

| EX. NO. | DESCRIPTION OF EVIDENCE | BATES NOS. | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 4-48A | WEI check no. 9618 dated 05/04/2012 payable to Albert S.N. Hee for $18,294.08. | WEI_05_00001445 | | |
| 4-49 | ALBERT HEEs 2012 AMEX Reimbursements from WEI -06 05 2012 | WEI_05_00004420 to 00004433 | | |
| 4-49A | WEI check no. 9663 dated 06/05/2012 payable to Albert S.N. Hee for $21,981.22. | WEI_01_00000004 | | |
| 4-50 | ALBERT HEEs 2012 AMEX Reimbursements from WEI - 07 05 2012 | WEI_05_00025159 to 00025167 | | |
| 4-50A | WEI check no. 9703 dated 07/05/2012 payable to Albert S.N. Hee for $25,350.63. | WEI_06_00000154 | | |
| 4-51 | ALBERT HEEs 2012 AMEX Reimbursements from WEI - 12 05 2012 | WEI_05_00026477 to 00026484, 00026535 | | |
| 4-51A | WEI check no. 9911 dated 12/05/2012 payable to Albert S.N. Hee for $36,089.13. | WEI_05_00001485 | | |
| 4-52 | ALBERT HEEs 2012 AMEX Reimbursements from WEI - 01 04 2013 | WEI_05_00026522 to 00026530 | | |
| 4-52A | WEI check no. 9951 dated 01/04/2013 payable to Albert S.N. Hee for $22,496.29. | WEI_05_00001518 | | |
| 4-53 | ALBERT HEEs 2013 AMEX Reimbursements from WEI - 02 05 2013 | WEI_05_00004595 to 00004623, 00026773 to 00026774 | | |
| 4-53A | WEI check no. 10003 dated 02/05/2013 payable to Albert S.N. Hee for $16,113.23. | WEI_05_00001524 | | |
| 4-54 | ALBERT HEEs 2013 AMEX Reimbursements from WEI - 03 05 2013 | WEI_05_00004580 to 00004590 | | |
| 4-54A | WEI check no. 10050 dated 03/05/2013 payable to Albert S.N. Hee for $11,156.89. | WEI_05_00001530 | | |
| 4-55 | ALBERT HEEs 2013 AMEX Reimbursements from WEI - 04 05 2013 | WEI_05_00004562 to 00004570 | | |
| 4-55A | WEI check no.10106 dated 04/05/2013 payable to Albert S.N. Hee for $17,159.29. | WEI_05_00001536 | | |
| 4-56 | ALBERT HEEs 2013 AMEX Reimbursements from WEI - 05 03 2013 | WEI_05_00004542 to 00004561 | | |
| 4-56A | WEI check no. 10160 dated 05/03/2013 payable to Albert S.N. Hee for $26,305.51 and check no. 10173 dated 05/20/2013 payable to Albert S.N. Hee for $3,843.00. | WEI_05_00001541,  00001543 | | |

| EX. NO. | DESCRIPTION OF EVIDENCE | BATES NOS. | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 4-57 | ALBERT HEEs 2013 AMEX Reimbursements from WEI - 06 12 2013 | WEI_05_00004521 to 00004533 | | |
| 4-57A | WEI check no.10221 dated 06/12/2013 payable to Albert S.N. Hee for $10,659.52. | WEI_05_00001548 | | |
| 4-58 | ALBERT HEEs 2013 AMEX Reimbursements from WEI - 07 05 2013 | WEI_05_00004507 to 00004519 | | |
| 4-59 | ALBERT HEEs 2007 AMEX OPTIMA cash Reimbursements from WEI - 02 08 2007 | WEI_05_00016274 to 00016277 | | |
| 4-59A | WEI check no. 6194 dated 02/20/2007 payable to Albert S.N. Hee for $1,762.59. | WEI_04_00004140 | | |
| 4-60 | ALBERT HEEs 2007 AMEX OPTIMA cash Reimbursements from WEI - 03 10 2007 | WEI_05_00016431 to 00016434 | | |
| 4-60A | WEI check no. 6252 dated 03/20/2007 payable to Albert S.N. Hee for $1,559.85. | WEI_04_00004149 | | |
| 4-61 | ALBERT HEEs 2007 AMEX OPTIMA cash Reimbursements from WEI - 04 09 2007 | WEI_05_00016497 to 00016499 | | |
| 4-61A | WEI check no. 6332 dated 04/20/2007 payable to Albert S.N. Hee for $1,043.12. | WEI_04_00004158 | | |
| 4-62 | ALBERT HEEs 2007 AMEX OPTIMA cash Reimbursements from WEI - 07 08 2007 | WEI_05_00016890 to 00016893 | | |
| 4-62A | WEI check no. 6488 dated 07/20/2007 payable to Albert S.N. Hee for $1,247.02. | WEI_04_00004174 | | |
| 4-63 | ALBERT HEEs 2007 AMEX OPTIMA cash Reimbursements from WEI - 08 08 2007 | WEI_05_00017007 to 00017009 | | |
| 4-63A | WEI check no. 6571 dated 08/20/2007 payable to Albert S.N. Hee for $1,047.43. | WEI_04_00004183 | | |
| 4-64 | ALBERT HEEs 2007 AMEX OPTIMA cash Reimbursements from WEI - 11 08 2007 | WEI_05_00017352 to 00017354 | | |
| 4-64A | WEI check no. 6760 dated 11/20/2007 payable to Albert S.N. Hee for $2,440.21. | WEI_04_00004200 | | |
| 4-65 | ALBERT HEEs 2009 AMEX OPTIMA cash Reimbursements from WEI - 03 10 2009 | WEI_05_00019283 to 00019286 | | |
| 4-65A | WEI check no. 7735 dated 03/20/2009 payable to Albert S.N. Hee for $1,539.35. | WEI_04_00003592 | | |

U.S. v. HEE
CR. NO. 14-00826SOM
TRIAL EXHIBIT LIST

| EX. NO. | DESCRIPTION OF EVIDENCE | BATES NOS. | DATE OFFERED | DATE ADMITTED |
|---------|------------------------|------------|--------------|---------------|
| 4-66 | ALBERT HEEs 2009 AMEX OPTIMA cash Reimbursements from WEI - 06 09 2009 | WEI_05_00019602 to 00019603 | | |
| 4-66A | WEI check no. 7904 dated 06/19/2009 payable to Albert S.N. Hee for $1,637.83. | WEI_04_00003601 | | |
| 4-67 | ALBERT HEEs 2009 AMEX OPTIMA cash Reimbursements from WEI - 07/09/2009 | WEI_05_00019707 to 00019710 | | |
| 4-67A | WEI check no. 7982 dated 07/20/2009 payable to Albert S.N. Hee for $1,148.35. | WEI_04_00003609 | | |
| 4-68 | ALBERT HEEs 2009 AMEX OPTIMA cash Reimbursements from WEI - 08 09 2009 | WEI_05_00019821 to 00019823 | | |
| 4-68A | WEI check no. 8009 dated 08/20/2009 payable to Albert S.N. Hee for $1,951.21. | WEI_04_00003617 | | |
| 4-69 | ALBERT HEEs 2009 AMEX OPTIMA cash Reimbursements from WEI - 10 08 2009 | WEI_05_00019965 to 00019968 | | |
| 4-69A | WEI check no. 8107 dated 10/20/2009 payable to Albert S.N. Hee for $1,705.21. | WEI_04_00003628 | | |
| 4-70 | ALBERT HEEs 2009 AMEX OPTIMA cash Reimbursements from WEI - 12 08 2009 | WEI_05_00020578 to 00020581 | | |
| 4-70A | WEI check no. 8208 dated 12/18/2009 payable to Albert S.N. Hee for $1,660.02. | WEI_04_00003646 | | |
| 4-71 | ALBERT HEEs 2010 AMEX OPTIMA cash Reimbursements from WEI - 02 28 2010 | WEI_05_00020959 to 00020961 | | |
| 4-71A | WEI check no. 8402 dated 04/05/2010 payable to Albert S.N. Hee for $723.10. | WEI_04_00000714 | | |
| 4-72 | ALBERT HEEs 2010 AMEX OPTIMA cash Reimbursements from WEI - 03 11 2010 | WEI_05_00020962 to 00020964 | | |
| 4-72A | WEI check no. 8397 dated 03/19/2010 payable to Albert S.N. Hee for $1,087.98. | WEI_04_00000707 | | |
| 4-73 | ALBERT HEEs 2010 AMEX OPTIMA cash Reimbursements from WEI - 05 11 2010 | WEI_05_00021321 to 00021323 | | |
| 4-73A | WEI check no.8477 dated 05/20/2010 payable to Albert S.N. Hee for $1,639.74. | WEI_04_00000722 | | |
| 4-74 | ALBERT HEEs 2010 AMEX OPTIMA cash Reimbursements from WEI - 06 10 2010 | WEI_05_00021466 to 00021468 | | |

| EX. NO. | DESCRIPTION OF EVIDENCE | BATES NOS. | DATE OFFERED | DATE ADMITTED |
|---------|------------------------|------------|--------------|---------------|
| 4-74A | WEI check no. 8527 dated 06/18/2010 payable to Albert S.N. Hee for $1,649.32. | WEI_04_00000730 | | |
| 4-75 | ALBERT HEEs 2010 AMEX OPTIMA cash Reimbursements from WEI - 07 08 2010 | WEI_05_00021556 to 00021559 | | |
| 4-75A | WEI check no. 8575 dated 07/20/2010 payable to Albert S.N. Hee for $530.97. | WEI_01_00000125 | | |
| 4-76 | ALBERT HEEs 2011 AMEX OPTIMA cash Reimbursements from WEI - 08 11 2011 | WEI_05_00023589 to 00023592 | | |
| 4-76A | WEI check no. 9214 dated 08/19/2011 payable to Albert S.N. Hee for $1,041.07. | WEI_01_00000049 | | |
| 4-77 | ALBERT HEEs 2011 AMEX OPTIMA cash Reimbursements from WEI - 12 11 2011 | WEI_05_00024557 to 00024559 | | |
| 4-77A | WEI check no. 9400 dated 12/20/2011 payable to Albert S.N. Hee for $1,027.22. | WEI_05_00001396 | | |
| 4-78 | ALBERT HEEs 2011 AMEX OPTIMA cash Reimbursements from WEI - 01 11 2012 | WEI_05_00024666 to 00024669 | | |
| 4-78A | WEI check no. 9445 dated 01/20/2012 payable to Albert S.N. Hee for $530.34. | WEI_01_00000030 | | |
| 4-79 | ALBERT HEEs 2012 AMEX OPTIMA cash Reimbursements from WEI - 07 11 2012 | WEI_05_00025224 to 00025227 | | |
| 4-79A | WEI check no. 9744 dated 07/20/2012 payable to Albert S.N. Hee for $210.29. | WEI_05_00001460 | | |
| 4-80 | ALBERT HEEs 2012 AMEX OPTIMA cash Reimbursements from WEI - 11 09 2012 | WEI_05_00026456 to 00026458 | | |
| 4-80A | WEI check no. 9888 dated 11/20/2012 payable to Albert S.N. Hee for $514.88. | WEI_06_00000055 | | |
| 4-81 | ALBERT HEEs 2012 AMEX OPTIMA cash Reimbursements from WEI - 01 11 2013 | WEI_05_00026702 to 00026704 | | |
| 4-81A | WEI check no. 9997 dated 01/18/2013 payable to Albert S.N. Hee for $1,557.43. | WEI_05_00001522 | | |
| 4-82 | Printout of Loan to Stockholder 2005 to 2013 excel file | WEI_09_000001 to 4 | | |
| 4-82A | Wire to Advisor Holdings LLC | WEI_05_00030774 to 00030777 | | |

**U.S. v. HEE**
**CR. NO. 14-00826SOM**
**TRIAL EXHIBIT LIST**

| EX. NO. | DESCRIPTION OF EVIDENCE | BATES NOS. | DATE OFFERED | DATE ADMITTED |
|---------|-------------------------|------------|--------------|---------------|
| 4-82B | AMEX reimbursements to AL HEE | WEI_05_00030778 to 00030803, 00030995 to 00031009, 00031010, 00031071 | | |
| 4-82C | Albert Hee's AMEX statement showing credit of ($1,494.89) | WEI_05_00030788 to 00030789 | | |
| 4-82D | personal check from ALBERT HEE for $982.95 to WEI for reimbursement of Mortgage Refinancing. | WEI_05_00030984 | | |
| 4-82E | Notre Dame de Namur University student account printout - Breanne Hee | WEI_05_00030810 | | |
| 4-82F | Rental Agreement and WEI Payments to Breanne Hee | WEI_05_00030814 to 00030836 | | |
| 4-82G | WEI payments to Forest City | WEI_05_00030837 to 00030861 | | |
| 4-82H | WEI payments and invoices to Law Offices of Shuichi Miyasaki | WEI_05_00030862 to 00030864 | | |
| 4-82I | WEI Cancelled checks, receipts, invoices - payments to MIT for Adrianne Hee's college Tuition | WEI_05_00030868 to 00030910 | | |
| 4-82J | WEI payment to NACOLAH for life insurance premium | WEI_05_00030911 to 00030912 | | |
| 4-82K | WEI payment to Old Republic & Title for $39K & documents - purchase of Santa Clara Residence and escrow refund check | WEI_05_00030913 to 00030926 to 00030927 | | |
| 4-82L | Cancelled checks, receipts, invoices - Santa Clara University for Breanne and Charlton Hee's college Tuition | WEI_05_00030934 to 00030978, 00030982, 00031015, 00031018, 00031024, 00031028, 00031034, 00031051, 00031057 | | |
| 4-82M | WEI check to Mazzei - Buick dated 08/04/2008 for purchase of Buick Enclave for $42,699.00 | WEI_05_00030979 - 980 | | |
| 4-82N | WEI check to Fidelity National Title for $982.95 | WEI_05_00030983 | | |
| 4-82O | WEI cancelled checks to the "Lerner Associates" for apartment rent for Adrianne Hee | WEI_05_00030865 to 00030867, 00030985, 00030987 to 00030989, 000303993 to 00030994, 00031012, 00031014, 00031017, 00031019 to 00031021, , 00031023, 00031025 to 00031027, 00031029 to 00031033, 00031035 to 00031038, 00031040 to 00031043. 00031047 to 00031050 | | |

U.S. v. HEE
CR. NO. 14-00826SOM
TRIAL EXHIBIT LIST

| EX. NO. | DESCRIPTION OF EVIDENCE | BATES NOS. | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 4-82P | WEI Cancelled checks, receipts, invoices - payments to Rhode Island School of Design for Adrianne Hee's Tuition | WEI_05_00030928 to 00030932, 00031058 to 00031061 | | |
| 4-82P | WEI Cancelled checks, receipts, invoices - payments to Rhode Island School of Design for Adrianne Hee's Tuition | WEI_05_00030986, 00031062 to 00031063 | | |
| 4-82P | WEI Cancelled checks, receipts, invoices - payments to Rhode Island School of Design for Adrianne Hee's Tuition | WEI_05_00031011, 00031064 | | |
| 4-82P | WEI Cancelled checks, receipts, invoices - payments to Rhode Island School of Design for Adrianne Hee's Tuition | WEI_05_00031016, 00031066 | | |
| 4-82P | WEI Cancelled checks, receipts, invoices - payments to Rhode Island School of Design for Adrianne Hee's Tuition | WEI_05_00031018, 00031067 | | |
| 4-82P | WEI Cancelled checks, receipts, invoices - payments to Rhode Island School of Design for Adrianne Hee's Tuition | WEI_05_00031022, 00031068 | | |
| 4-82P | WEI Cancelled checks, receipts, invoices - payments to Rhode Island School of Design for Adrianne Hee's Tuition | WEI_05_00031039, 00031069 | | |
| 4-82P | WEI Cancelled checks, receipts, invoices - payments to Rhode Island School of Design for Adrianne Hee's Tuition | WEI_05_00031044, 00031070 | | |
| 4-82Q | WEI payment to Woodenboat School and invoice/billing | WEI_05_00031013, 00031065 | | |
| 4-83 | RESERVED | | | |
| 4-84 | RESERVED | | | |
| 4-85 | RESERVED | | | |
| 4-86 | WEI Compensation and Benefit Stmt - Adrianne Hee - 07/01/2010 to 06/30/2011 | WEI_03_00001777 | | |
| 4-87 | WEI Compensation and Benefit Stmt - Breanne Hee - 07/01/2010 to 06/30/2011 | WEI_03_00001903 | | |
| 4-88 | WEI Compensation and Benefit Stmt - Charlton Hee - 07/01/2010 to 06/30/2011 | WEI_02_00000430 | | |
| 4-89 | WEI Compensation and Benefit Stmt - Wendy Hee -   07/01/2010 to 06/30/2011 | WEI_02_00000493 | | |
| 4-90 | 2005 WEI Pension Contributions for Wendy Hee | WEI_05_00027696 | | |
| 4-91 | 2006 WEI Pension Contributions for HEE family | WEI_05_00027586 | | |
| 4-92 | 2007 WEI Pension Contributions for HEE family | WEI_05_00027508 | | |

**U.S. v. HEE**
**CR. NO. 14-00826SOM**
**TRIAL EXHIBIT LIST**

| EX. NO. | DESCRIPTION OF EVIDENCE | BATES NOS. | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 4-93 | 2008 WEI Pension Contributions for HEE family | WEI_05_00029995 | | |
| 4-94 | HEE Family 2009 benefits total from WEI | WEI_05_00030750 to 30753, 30755 to 30760 | | |
| 4-95 | HEE Family 2010 benefits total from WEI | WEI_05_00029899 to 29902, 29904 to 29909 | | |
| 4-96 | 2010 WEI Pension Contributions for HEE family | WEI_05_00029978 | | |
| 4-97 | HEE Family 2011 Benefits totals | WEI_05_00028204 to 00028213 | | |
| 4-98 | 2011 WEI Pension Contributions for HEE family | WEI_05_00026004 | | |
| 4-99 | HEE Family 2012 Benefits totals | WEI_05_00028218 to 00028226 | | |
| 4-100 | Selected WEI records of Santa Clara Property purchase | WEI_02_00001159 to 00001366 | | |
| 4-101 | WEI cancelled checks and check request sheet for payments to Diane Doll 09/07/10 to 05/18/12 | WEI_02_00000001 to 16 | | |
| 4-102 | WEI 2002 to 2007 Form W2s for Wendy Hee | WEI_03_00000003 to 8, 11, 13 | | |
| 4-103 | Harold Johnston Promissory Note dated 05 28 2010 for $5,036.00 and $14,964.00 signed by Albert Hee | WEI_05_00000080 to 83 | | |
| 4-104 | Loan to Shareholder payoff records | WEI_05_00007483 to 7484 , WEI_06_00000183 | | |
| 4-105 | RESERVED | | | |
| 4-106 | WEI Check number 7084 and  ALBERT HEE's 2008 NFCU Credit Card Reimbursements from WEI - 03/13/2008 | WEI_04_00003129 to 00003132 | | |
| 4-107 | WEI Check number 7123 and ALBERT HEE's 2008 Personal Visa Credit Card Reimbursements from WEI - 04/14/2008 | WEI_04_00003133 to 00003138 | | |
| 4-108 | WEI Check number 7266 and ALBERT HEE's 2008 Personal Visa Credit Card Reimbursements from WEI - 06/13/2008 | WEI_04_00003143 to 00003146 | | |
| 4-109 | WEI Check number 7306 and ALBERT HEE's 2008 Personal Visa Credit Card Reimbursements from WEI - 07/14/2008 | WEI_04_00003147 to 00003150 | | |
| 4-110 | WEI Check number 7380 and ALBERT HEE's 2008 Personal Visa Credit Card Reimbursements from WEI - 08/13/2008 | WEI_04_00003151 to 00003154 | | |

U.S. v. HEE
CR. NO. 14-00826SOM
TRIAL EXHIBIT LIST

| EX. NO. | DESCRIPTION OF EVIDENCE | BATES NOS. | DATE OFFERED | DATE ADMITTED |
|---------|------------------------|-----------|-------------|--------------|
| 4-111 | WEI Check number 7429 and ALBERT HEE's 2008 Personal Visa Credit Card Reimbursements from WEI - 09/15/2008 | WEI_04_00003155 to 00003158 | | |
| 4-112 | WEI Check number 7469 and  ALBERT HEE's 2008 Personal Visa Credit Card Reimbursements from WEI - 10/13/2008 | WEI_04_00003159 to 00003162 | | |
| 4-113 | WEI Check number 7559 and ALBERT HEE's 2008 Personal Visa Credit Card Reimbursements from WEI - 11/13/2008 | WEI_04_00003163 to 00003166 | | |
| 4-114 | WEI Check number 7608and  ALBERT HEE's 2008 Personal Visa Credit Card Reimbursements from WEI - 12/15/2008 | WEI_04_00003653 to 00003656 | | |
| 4-115 | WEI Check number 7677 and  ALBERT HEE's 2008 Personal Visa Credit Card Reimbursements from WEI - 01/13/2009 | WEI_04_00003657 to 00003660 | | |
| 4-116 | WEI Check number 7729 and ALBERT HEE's 2008 Personal Visa Credit Card Reimbursements from WEI -02/13/2009 | WEI_04_00003661 to 00003664 | | |
| 4-117 | WEI Check number 7765 and  ALBERT HEE's 2008 Personal Visa Credit Card Reimbursements from WEI -03/13/2009 | WEI_04_00003665 to 00003668 | | |
| 4-118 | Personnel Files of Adrianne Hee | WEI_02_00000075 to 0000096. 0000099 to 0000107, 0000112, 0000114 to 0000197, | | |
| 4-119 | Personnel Files of Breanne Hee | WEI_02_00000198 to 00000332 | | |
| 4-120 | Personnel Files of Charlton Hee | WEI_02_00000333 to 00000432 | | |
| 4-121 | Personnel Files of Wendy Hee | WEI_02_00000433 to 00000493 | | |
| 4-122 | Request for Reimbursement - Robert Kihune 02/20/2003 | WEI_05_00010798 to 00010801 | | |
| 4-123 | Records of Buick Enclave purchase 08/04/2008 | WEI_00_00000114 to 00000118 | | |
| 4-124 | Email chain dated 08/20/2009 and 08/18/2009 | WEI_00_00001615 to 1616, WEI_00_ 00001621 | | |
| 4-125 | Invoice from Chinaka, Siu & Co. CPAs, Inc. dated 09/27/2008 | WEI_00_00005247 | | |
| 4-126 | Fax dated 08/13/2008 - From: Nancy Henderson to Lynn Yasaka | WEI_00_00001788 | | |
| 4-127 | Fax dated 07/29/2008 - From: Nancy Henderson to Lynn Yasaka | WEI_00_00001798 | | |
| 4-128 | Fax dated 07/11/2008 - From: Nancy Henderson to Lynn Yasaka | WEI_00_00001827 | | |
| 4-129 | Fax dated 06/26/2008 - From: Nancy Henderson to Lynn Yasaka | WEI_00_00001850 | | |

U.S. v. HEE
CR. NO. 14-00826SOM
TRIAL EXHIBIT LIST

| EX. NO. | DESCRIPTION OF EVIDENCE | BATES NOS. | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 5-1 | 2 CDs - CD #5B - CCI Quickbooks Reports 2003 to 2009 in excel,                    CD # 12 - Clearcom Inc. GL 2003 to 2010 Quickbooks. | No bates | | |
| 6-1 | 2 CDs - Discovery CD #51 - SIC records flashdrive dated 08/05/2013, contains he SIC General Ledger for:  07/2010 to 12/2012, General Ledger 2011, General Ledger 2012 in Excel format.   CD#5A - contains SIC General Ledgers - 2003 to 2009, (NOTE: also contains | NO BATES | | |
| 7-1 | WEI Printout of GLs showing how the selected AMEX reimbursements were booked - from WEI Quickbooks file - 2007 - 2012 | IRS_DN_000001 to 000027 | | |
| 7-1A | WEI Printout of GLs showing how the selected VISA reimbursements were booked - from WEI Quickbooks file - 2008, 2009 | IRS_DN_000028 to 000029 | | |
| 7-2 | WEI Printout of GLs related to Cash Reimbursements to HEE for 2007 to 2012 from WEI Quickbooks file | IRS_DN_000030 to 000034 | | |
| 7-3 | WEI Printout of GL showing how - Payments to Diane Doll 2003 to 2012 were booked - from WEI Quickbooks file | IRS_DN_000035 to 000045 | | |
| 7-4 | WEI Printout of GL showing how 2004 Tuition Payments to MIT e were booked - from WEI Quickbooks file | IRS_DN_000046 | | |
| 7-5 | WEI Printout of GL showing how the Santa Clara Residence was booked - from WEI Quickbooks file - 2008 | IRS_DN_000047 | | |
| 8-1 | Diane Doll Records | DD_00000001 to 72 | | |
| 8-2 | 2002 1099-MISC issued to Diane Doll | IRS_CRYS_000017669 | | |
| 9-1 | Old Republic Title - CA Residence Purchase Agreement and Joint Escrow Instructions | ORT_SC_000230 to 000238 | | |
| 9-2 | Old Republic Title - fax from WEI - Shareholder Minutes | ORT_SC_000268 to 000269 | | |
| 9-3 | Old Republic Title - Preliminary Change of Ownership Report | ORT_SC_000279 to 000283 | | |
| 9-4 | Old Republic Title - Final Amended HUD 1 - Santa Clara Property | ORT_SC_000244 to 000246 | | |
| 10 | NO EXHIBIT 10 SERIES | | | |
| 11-1 | RESERVED | | | |
| 11-2 | Albert and Wendy Hee's F1040 return preparer records - 2003 | CHAL_00000415 to 00000500 | | |

| EX. NO. | DESCRIPTION OF EVIDENCE | BATES NOS. | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 11-3 | Albert and Wendy Hee's F1040 return preparer records - 2004 | CHAL_00000540 to 00000638 | | |
| 11-4 | Albert and Wendy Hee's F1040 return preparer records - 2005 | CHAL_00000639 to 00000751 | | |
| 11-5 | Albert and Wendy Hee's F1040 return preparer records - 2006 | CHAL_00000752 to 00000857 | | |
| 11-6 | Albert and Wendy Hee's F1040 return preparer records - 2007 | CHAL_00000858 to 00000936 | | |
| 11-7 | Albert and Wendy Hee's F1040 return preparer records - 2008 | CHAL_00000937 to 00001090 | | |
| 11-8 | Albert and Wendy Hee's F1040 return preparer records - 2009 | CHAL_00001101 to 00001278 | | |
| 11-9 | RESERVED | | | |
| 11-10 | Albert and Wendy Hee's F1040 return preparer records - 2010 | CH_AHWH_00000072 to 00000122   CH_AHWH_00000386 to 498 | | |
| 11-11 | Albert and Wendy Hee's F1040 return preparer records - 2011 | CH_AHWH_00000499 to 00000591 | | |
| 11-12 | Albert and Wendy Hee's F1040 return preparer records - 2012 | CH_AHWH_00000592 to 00000691 | | |
| | | | | |
| 11-13 | RESERVED | | | |
| 11-14 | Adrianne Hee's F1040 return preparer records - 2006 | CHAL_00000129 to 00000173 | | |
| 11-15 | Adrianne Hee's F1040 return preparer records - 2007 | CHAL_00000174 to 00000233 | | |
| 11-16 | Adrianne Hee's F1040 return preparer records - 2008 | CHAL_00000238 to 00000315 | | |
| 11-17 | Adrianne Hee's F1040 return preparer records - 2009 | CHAL_00000316 to 00000413 | | |
| 11-18 | RESERVED | | | |
| 11-19 | RESERVED | | | |
| 11-20 | RESERVED | | | |
| | | | | |
| 11-21 | Breanne Hee's F1040 return preparer records - 2006 | CHAL_00001369 to 00001403 | | |
| 11-22 | Breanne Hee's F1040 return preparer records - 2007 | CHAL_00001404 to 00001462 | | |
| 11-23 | Breanne Hee's F1040 return preparer records - 2008 | CHAL_00001463 to 00001537 | | |

**U.S. v. HEE**
**CR. NO. 14-00826SOM**
**TRIAL EXHIBIT LIST**

| EX. NO. | DESCRIPTION OF EVIDENCE | BATES NOS. | DATE OFFERED | DATE ADMITTED |
|---------|------------------------|------------|--------------|---------------|
| 11-24 | Breanne Hee's F1040 return preparer records - 2009 | CHAL_00001538 to 00001632 | | |
| 11-25 | RESERVED | | | |
| 11-26 | RESERVED | | | |
| 11-27 | Charlton Hee's F1040 return preparer records - 2008 | CHAL_00001750 to 00001805 | | |
| 11-28 | Charlton Hee's F1040 return preparer records - 2009 | CHAL_00001806 to 00001861 | | |
| 11-32 | Chinaka & Siu's workpapers for the 2003 F1120 for CCI | CH_00000001 to 00000164 | | |
| 11-33 | Chinaka & Siu's workpapers for CCI - 2003 Financial Statement and PUC Report Finanicial Statement | CH_00000433 to 00000585 | | |
| 11-34 | Chinaka & Siu's workpapers for the 2004 F1120 for CCI | CH_00000589 to 00000724 | | |
| 11-35 | Chinaka & Siu's workpapers for the 2005 F1120 for CCI | CH_00001006 to 00001113 | | |
| 11-36 | Chinaka & Siu's workpapers for CCI - 2005 Financial Statement and PUC Report Finanicial Statement | CH_00001114 to 00001281 | | |
| 11-37 | Chinaka & Siu's workpapers for the 2006 F1120 for CCI | CH_00001423 to 00001717 | | |
| 11-38 | Chinaka & Siu'sworkpapers for the 2007 F1120 for CCI | CH_00001814 to 00001869, 00001900 to 00001903 | | |
| 11-39 | Chinaka & Siu's workpapers for the 2008 F1120 for CCI | CH_00002536 to 00002545 | | |
| 11-40 | 2007 WEI portion of 401K contributions worksheet | CHWA_00006776 to 00006786 | | |
| 11-41 | 2008 WEI portion of 401K contributions worksheet | CHWA_000010385 to 00010397 | | |
| 11-42 | CD - 46A - contains 2008 CCI General Ledger in .pdf format | No bates | | |
| 11-43 | Printout of WEI 2004 GL - MIT Tuition payments expensed | CHWA_000001856 | | |
| 11-43A | WEI 2005 GL - Loan to Stockholder ledger | CHWA_00003059 | | |
| 11-44 | 08 18 2009 email chain - RE: Santa Clara Property Purchase | CHWA_00009646 | | |
| 11-45 | Clearom Inc. Balance Sheet and Profit and Loss Comparison - 2003, 2004, 2005, 2006 | CH_00001490 to 00001491 | | |

U.S. v. HEE
CR. NO. 14-00826SOM
TRIAL EXHIBIT LIST

| EX. NO. | DESCRIPTION OF EVIDENCE | BATES NOS. | DATE OFFERED | DATE ADMITTED |
|---------|-------------------------|------------|--------------|---------------|
| 11-46 | Clearcom's Contractors Financial Statemment - 12/31/2006 | CH_00001494 to 00001496 | | |
| 11-47 | Independent Auditors' Report for Clearcom Inc. dated 11/02/2002 | CH_00001874 to 00001878 | | |
| 11-48 | Independent Auditors' Report for Clearcom Inc. dated 103/25/2002 (PUC Annual Report of Clearcom 12/31/2001) | CH_00001881 to 00001899 | | |
| 11-49 | Promissory Note dated 12/29/2008 between WEI and Wiliiam C. Lum for $20,000.00. | CHWA_00011887 to 00011889 | | |
| 11-50 | Secured Promissory Note between WEI and Waybill Management Group, LLC for $2M datred 08/20/2007 | CHWA_00011910 to 00011915 | | |
| 11-51 | F1099-MISC issued to Diane Doll - 2003 to 2008 | CHWA_00000006, 00001165, 00002227, 00004680, 00006790, 00010295 | | |
| 11-52 | RESERVED | | | |
| 11-53 | Chinaka & Siu's workpapers for the F1120 for Waimana Enterprises Inc. (WEI) - 2003 | CHWA_00000380 to 00000993 | | |
| 11-54 | Chinaka & Siu's workpapers for the F1120 for Waimana Enterprises Inc. (WEI) - 2004 | CHWA_00000990 to 00001131, CHWA_00001509 to 00001862 | | |
| 11-55 | Chinaka & Siu's workpapers for the F1120 for Waimana Enterprises Inc. (WEI) - 2005 | CHWA_00002204 to 00002240, CHWA_00002463 to 00003436 | | |
| 11-56 | Chinaka & Siu's workpapers for the F1120 for Waimana Enterprises Inc. (WEI) - 2006 | CHWA_00003437 to 00003678, CHWA_0003778 to 00003992, CHWA_00005195 to 00005463, CHWA_00005493 to 00005502 | | |
| 11-57 | Chinaka & Siu's workpapers for the F1120 for Waimana Enterprises Inc. (WEI) - 2007 | CHWA_00005603 to 00006120 CHWA_00007444 to 00007785 CHWA_00007824 to 00008025 | | |
| 11-58 | Chinaka & Siu's workpapers for the F1120 for Waimana Enterprises Inc. (WEI) - 2008 | CHWA_00008026 to 00008399 CHWA_00008529 to 00009781 CHWA_00010928 to 00011115 | | |
| 11-59 | Email chain dated 02/19/2009 | CH_0002877 | | |

U.S. v. HEE
CR. NO. 14-00826SOM
TRIAL EXHIBIT LIST

| EX. NO. | DESCRIPTION OF EVIDENCE | BATES NOS. | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 12-1 | Memo dated 09/06/2013 RE:  2012 outstanding items for WEI Consolidated tax return | KMH_2012_000252 to 000254 | | |
| 12-2 | KMH LLP's  workpapers for the 2009 F1120 for WEI | KMH_209_00000001 to 00000596 | | |
| 12-3 | KMH LLP's  workpapers for the 2010 F1120 for WEI | KMH_2010_00000001 to 00000696 | | |
| 12-4 | KMH LLP's  workpapers for the 2011 F1120 for WEI | KMH_2011_00000001 to 00001228 | | |
| 12-5 | KMH LLP's  workpapers for the 2012 F1120 for WEI | KMH_2012_00000001 to 00000932 | | |
| 13-1 | AKT workpapers for the 2002 F1120 for SIC | AKT_0102TY_0000173 to 0000296 | | |
| 13-2 | AKT workpapers for the 2003 F1120 for SIC | AKT_00000006 to 00000233 | | |
| 13-3 | AKT workpapers for the 2004 F1120 for SIC | AKT_00000234 to 00000378 | | |
| 13-4 | AKT workpapers for the 2005 F1120 for SIC | AKT_00000379 to 00000501 | | |
| 13-5 | AKT workpapers for the 2006 F1120 for SIC | AKT_00000502 to 00000738 | | |
| 13-6 | AKT workpapers for the 2007 F1120 for SIC | AKT_00000741 to 00000777 | | |
| 13-7 | AKT workpapers for the 2008 F1120 for SIC | AKT_00000778 to 00000932 | | |
| 13-8 | AKT workpapers for the 2009  Financial Statements | AKT_01_00000063 to 00000079 | | |
| 13-9 | AKT workpapers for the 2010  Financial Statements | AKT_01_00000080 to 00000096 | | |
| 13-10 | AKT workpapers for the 2011  Financial Statements | AKT_01_00000097 to 00000114 | | |
| 13-11 | AKT workpapers for the 2012  Financial Statements | AKT_01_00000115 to 00000133 | | |
| 14 | EXHIBIT 14 SERIES NOT USED | | | |
| 15-1 | Harold Johnston's Employment Agreement with Sandwich Isles Communictions dated 05/30/1998 | HJ_000001 to 7 | | |
| 15-2 | Sandwich Isles Checks paid to Harold Johnston totalling $450,000.00. | HJ_000008 to 11 | | |

U.S. v. HEE
CR. NO. 14-00826SOM
TRIAL EXHIBIT LIST

| EX. NO. | DESCRIPTION OF EVIDENCE | BATES NOS. | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 15-3 | Non-Recourse Promissory Note between Harold Johnston and Sandwich Isles Communications | HJ_000012 to 15 | | |
| 15-4 | Promissory Note between Waimana Enterprises Inc. and Harold Johnston RE:  $20,000.00 loan and  a Waimana Enterprises Inc. check to Harold Johnston for $20,000.00 dated 09/03/1998 | HJ_000016 to 17 | | |
| 15-5 | Document signed by Albert Hee on behalf of both Sandwich Isles Communications and Waimana Enterprises Inc. transferring the $450,000.00 note Waimana Enterprises Inc. | HJ_000018 | | |
| | | | | |
| 16A | Subject Map of Santa Clara Residence - 386 Monroe Street, Santa Clara, CA | No bates | | |
| 16B | Subject Property Picture - 1 | No bates | | |
| 16C | Subject Property Picture - 2 | No bates | | |
| 16D | Subject Property Picture - 3 | No bates | | |
| 16E | Subject Property Street View | No bates | | |
| 16F | Subject Property Garage | No bates | | |
| 16G | Subject Property Guest House | No bates | | |
| 16H | Subject Property Guest House back yard | No bates | | |
| 16I | Field across from Subject Property | No bates | | |
| 16J | Park across from Subject Property | No bates | | |
| | | | | |
| 17A | Comparable Map | No bates | | |
| 17B | Comparable Property 1 - 1291 Benton Street, Santa Clara, CA | No bates | | |
| 17C | Comparable Property 2 - 19700 Junipero Way, Saratoga, CA | No bates | | |
| 17D | Comparable Property 3 - 945 Wood Duck Avenue, Santa Clara, CA | No bates | | |
| 17E | Comparable Property 4 - 1150 Doyle Cir, Santa Clara, CA | No bates | | |
| 17F | Comparable Property 5 - 1660 Graham Ln Santa Clara, CA | No bates | | |
| 17G | Comparable Property 6 - 1336 Peggy Ct Campbell, CA | No bates | | |

**U.S. v. HEE**
**CR. NO. 14-00826SOM**
**TRIAL EXHIBIT LIST**

| EX. NO. | DESCRIPTION OF EVIDENCE | BATES NOS. | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 17H | Comparable Property 7 - 1461 Merrill Place Santa Clara, CA | No bates | | |
| 17I | Comparable Property 8 - 4205 Stewart Ln Santa Clara, CA | No bates | | |
| 17J | Comparable Property 9 - 1223 Doyle Street Santa Clara, CA | No bates | | |
| 17K | Comparable Property 10 - 1445 Franklin St Santa Clara, CA | No bates | | |
| 17L | Comparable Property 11 - 4740 Snead Drive Santa Clara, CA | No bates | | |
| 17M | Comparable Property 12 - 1125 Doyle Cir Santa Clara, CA | No bates | | |
| 17N | Comparable Property 13 - 4166 Cheeney Street Santa Clara, CA | No bates | | |
| 17O | Comparable Property 14 - 1068 Wood Duck Ave Santa Clara, CA | No bates | | |
| | | | | |
| 18 to 19 | RESERVED EXHIBITS | | | |
| | | | | |

| EX. NO. | DESCRIPTION OF EVIDENCE | BATES NOS. | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 20A | 05/21/2013 MOI reviewed and signed of Deanna Awa | No bates | | |
| 20B | 06/25/2014 MOI reviewed and signed of Deanna Awa | No bates | | |
| 20C | 08/27/2014 Grand Jury Transcript of Deanna Awa | No bates | | |
| | | | | |
| 21A | 11/15/2011 MOI of David Chinaka | No bates | | |
| 21B | 06/26/2013 MOI of David Chinaka | No bates | | |
| 21C | 8/21/2013 Grand Jury Transcript of David Chinaka | No bates | | |
| 21D | 02/14/2014 MOI of David Chinaka | No bates | | |
| 21E | 06/04/2014 MOI of David Chinaka | No bates | | |
| 21F | 8/13/2014 Grand Jury Transcript of David Chinaka | No bates | | |
| | | | | |
| 22A | 05/30/2014 MOI of Scott Daniels | No bates | | |
| 22B | 06/10/2014 MOIS reviewed and signed of Scott Daniels | No bates | | |
| 22C | 08/27/2014 Grand Jury Testimony of Scott Daniels | No bates | | |
| | | | | |
| 23A | 01/10/2014 MOI of Diane Doll | No bates | | |
| | | | | |
| 24A | 11/25/2013 MOI of Adrianne Hee | No bates | | |
| 24B | 11/26/2013 Grand Jury Testimony of Adrianne Hee | No bates | | |
| | | | | |
| 25A | 11/8/2013 MOI of Charlton Hee | No bates | | |
| 25B | 11/26/2013 Grand Jury Testimony of Charlton Hee | No bates | | |
| | | | | |
| 26A | 01/15/2014 MOI of Charles Hee | No bates | | |
| | | | | |
| 27A | 11/15/2011 MOI of Nancy Henderson reviewed and signed | No bates | | |
| 27B | 06/25/2013 MOI of Nancy Henderson | No bates | | |
| 27C | 08/06/2013 MOI of Nancy Henderson | No bates | | |
| 27D | 08/21/2013 Grand Jury Transcript of Nancy Henderson | No bates | | |
| | | | | |

U.S. v. HEE
CR. NO. 14-00826SOM
TRIAL EXHIBIT LIST

| EX. NO. | DESCRIPTION OF EVIDENCE | BATES NOS. | DATE OFFERED | DATE ADMITTED |
|---------|-------------------------|------------|--------------|---------------|
| 28A | 05/21/2014 Tax Court Transcript of Harold Johnston's testimony | No bates | | |
| 29A | 08/13/2014 Grand Jury Testimony of Robert Kihune | No bates | | |
| 30A | 11/15/2011 MOI of Carlton Siu | No bates | | |
| 30B | 06/27/2013 MOI of Carton Siu | No bates | | |
| 30C | 08/21/2013 Grand Jury Trancript of Carlton Siu | No bates | | |
| 30D | 06/04/2014 MOI of Carlton Siu | No bates | | |
| 30E | 08/13/2014 Grand Jury Transcript of Carlton Siu | No bates | | |
| 31A | 11/15/2011 MOI of Lynn Tamanaha | No bates | | |
| 31B | 06/26/2013 MOI of Lynn Tamanaha | No bates | | |
| 31C | 02/14/2014 MOI of Lynn Tamanaha | No bates | | |
| 32A | 11/15/2011 MOI of Abigail Tawarahara reviewed and signed. | No bates | | |
| 32B | 06/27/2013 MOI of Abigail Tawarahara reviewed and signed. | No bates | | |
| 32C | 07/03/2013 MOI of Abigail Tawarahara reviewed and signed. | No bates | | |
| 32D | 11/26/2013 Grand Jury Transcript of Abigail Tawarahara | No bates | | |
| 32E | 06/14/2014 MOI of Abigail Tawarahara | No bates | | |
| 32F | 08/27/2014 Grand Jury Transcript of Abigail Tawarahara | No bates | | |
| 32G | 09/16/2014 MOI of Abigail Tawarahara | No bates | | |
| 33A | 08/06/2013 MOI of Judith Ushio | No bates | | |
| 34A | 05/21/2013 MOI of Danielle Yanagihara reviewed and signed. | No bates | | |
| 34B | 06/25/2013 MOI of Danielle Yanagihara reviewed and signed. | No bates | | |
| 34C | 08/27/2014 Grand Jury Transcript of Danielle Yanagihara | No bates | | |
| 35A | 07/03/2013 MOI of Lynn Yasaka | No bates | | |

| EX. NO. | DESCRIPTION OF EVIDENCE | BATES NOS. | DATE OFFERED | DATE ADMITTED |
|---------|------------------------|------------|--------------|---------------|
| 35B | 02/14/2014 MOI of Lynn Yasaka | No bates | | |
| | | | | |
| 36A | 05/21/2013 MOI of Alan Yee reveiwed and signed | No bates | | |
| 36B | 06/25/2014 MOI of Alan Yee | No bates | | |
| | | | | |